**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| RICHEMONT INTERNATIONAL SA, CARTIER INTERNATIONAL A.G., MONTBLANC-SIMPLO GMBH, CHLOE S.A.S., VAN CLEEF & ARPELS SA, OFFICINE PANERAI A.G., and LANCEL INTERNATIONAL SA,<br><br>          Plaintiffs,<br><br>   v.<br><br>LUO LIANG, et al.,<br><br>          Defendants. | )<br>)<br>)  Case No. 16-cv-01227<br>)<br>)  **Judge Manish S. Shah**<br>)<br>)  **Magistrate Judge Sheila Finnegan**<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

**PRELIMINARY INJUNCTION ORDER**

THIS CAUSE being before the Court on Plaintiffs' Richemont International SA, Cartier International A.G., Montblanc-Simplo GmbH, Chloe S.A.S., Van Cleef & Arpels SA, Officine Panerai A.G., and Lancel International SA (collectively, "Plaintiffs") Motion for Entry of a Preliminary Injunction, and this Court having heard the evidence before it hereby GRANTS Plaintiffs' Motion for Entry of a Preliminary Injunction in its entirety against the defendants identified on Amended Schedule A attached hereto (collectively, the "Defendants").

THIS COURT HEREBY FINDS that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet stores through which Illinois residents can purchase products bearing counterfeit versions of Plaintiffs' Trademarks (a list of which is included in the below chart).

1

| REGISTRATION NUMBER | REGISTERED TRADEMARK | REGISTRATION DATE | INTERNATIONAL CLASSES |
|---|---|---|---|
| 411,975 | *Cartier* | February 13, 1945 | For: Watches and clocks and wrist watches with wrist straps and bracelets attached for securing the same on the wrist of the wearer, and traveling clocks and watches with covers of leather, fabric and the like for protecting them while traveling in class 014. |
| 415,184 | *Cartier* | July 31, 1945 | For: Reading glasses in class 009. |
| 759,201 | CARTIER | October 29, 1963 | For: Watches and clocks in class 014. |
| 759,202 | CARTIER | October 29, 1963 | For: Articles of jewelry for personal wear, not including watches; and the following goods of solid or plated silverware-namely, hollow-ware, jewelry cases, and buckles in classes 008 and 014. |
| 1,005,286 | LOVE BRACELET | February 25, 1975 | For: Jewelry-namely, bracelets in class 014. |
| 1,114,482 |  | March 6, 1979 | For: Articles of jewelry, watches and clocks in class 014. |
| 1,344,284 | SANTOS | June 25, 1985 | For: Watches in class 014. |
| 1,353,952 | PANTHERE | August 13, 1985 | For: Watches in class 014. |
| 1,365,478 | PANTHERE DE CARTIER | October 15, 1985 | For: Watches in class 014. |

| 1,372,423 |  | November 26, 1985 | For: Bracelets in class 014. |
|---|---|---|---|
| 1,391,539 | SANTOS DE CARTIER | April 29, 1986 | For: Watches in class 014. |
| 1,483,326 | PASHA | April 5, 1988 | For: Watches in class 014. |
| 1,535,215 |  | April 18, 1989 | For: Bracelets, rings, earrings in class 014. |
| 1,948,372 | TORTUE | Jan. 16, 1996 | For: Watches in class 014. |
| 2,092,409 | BAIGNOIRE | September 2, 1997 | For: Jewelry, precious stones, watches and clocks in class 014. |
| 2,322,769 |  | February 29, 2000 | For: Watches in class 014. |
| 2,436,100 |  | March 20, 2001 | For: Watches in class 014. |
| 3,006,779 | TANK | October 18, 2005 | For: Jewellery, such as rings in class 014. |
| 3,059,210 | BALLERINE | February 14, 2006 | For: Rings in class 014. |

| | | | |
|---|---|---|---|
| 3,162,410 |  | October 24, 2006 | For: Jewelry, namely, bracelets, watches, rings, charms, earrings, dog tag type pendants; cuff links; belt buckles made of precious metal in class 014. |
| 3,211,038 |  | February 20, 2007 | For: Horologic and chronometric instruments, namely, watches in class 014. |
| 3,282,739 |  | August 21, 2007 | For: Horologic and chronometric instruments, namely, watches in class 014. |
| 3,282,847 |  | August 21, 2007 | For: Horologic and chronometric instruments, namely, watches in class 014. |
| 3,476,888 | BALLON BLEU | July 29, 2008 | For: Watches, chronometers, clocks in class 014. |
| 3,557,455 | Pasha de Cartier | January 6, 2009 | For: Horological instruments in class 014. |

| 3,637,776 |  | June 16, 2009 | For: Goods in precious metals and coated therewith, namely, cuff-links, rings, bracelets, earrings, necklaces in class 014.<br><br>For: Leatherware, namely, wallets in class 018.<br><br>For: Clothing, namely, scarves in class 025. |
| 3,776,794 |  | April 20, 2010 | For: Jewelry, namely, rings, bracelets, charms, earrings, made of precious metals in class 014. |
| 3,898,366 |  | January 4, 2011 | For: Horologic and chronometric instruments, namely, watches in class 014. |
| 4,178,047 |  | July 24, 2012 | For: Jewelry and watches in class 014. |
| 4,483,522 |  | February 18, 2014 | For: Watches in class 014. |
| 4,487,142 |  | February 25, 2014 | For: Watches in class 014. |
| 4,603,805 | BALLON DE CARTIER | September 16, 2014 | For: Jewelry and watches in class 014. |

5

| 4,705,798 | PANTHERE | March 24, 2015 | For: Handbags, purses, wallets, and credit card holders, all of the aforesaid goods made from leather; handbags, purses, wallets, and credit card holders, all of the aforesaid goods made from imitations of leather; leather and imitation leather bags in class 018. |
|---|---|---|---|
| 776,208 | MONTBLANC | September 1, 1964 | For: Fountain pens, cases for fountain pens, ball point pens, ball point cartridges, ball point paste, mechanical pencils, lead for mechanical pencils in class 016. |
| 839,016 | | November 21, 1967 | For: Fountain pen ink in class 002.<br><br>For: Fountain pens, cases for fountain pens, ball point pens, ball point cartridges, mechanical pencils, lead for mechanical pencils, desk stands for pens in class 016. |
| 1,324,392 | MEISTERSTUCK | March 12, 1985 | For: Fountain pens, ballpoint pens and mechanical pencils including sets thereof, all made partially with precious metals and sold in specialty stores in class 016. |
| 1,825,001 | MONTBLANC | March 8, 1994 | For: Spectacles and sunglasses in class 009. |
| 1,878,584 | | February 14, 1995 | For: Jewelry, watches and timepieces in class 018.<br><br>For: Purses, handbags, small leather articles and accessories, namely wallets and billfolds, and luggage in class 018. |

| 1,884,842 | MONTBLANC | March 21, 1995 | For: Jewelry, watches and timepieces in class 014.<br><br>For: Purses, handbags, small leather articles and accessories, namely wallets and billfolds, and luggage in class 018. |
|---|---|---|---|
| 2,202,465 | MONTBLANC | November 10, 1998 | For: toilet soaps, perfume, cologne, eau de toilette, perfumed body cream, hair and body shampoo, deodorant, and after shave lotion in class 003. |
| 2,415,189 | MONTBLANC | December 26, 2000 | For: clothing accessories, namely, dress belts made of leather with belt buckles of precious and semi-precious metals distributed in channels of commerce where luxury articles are sold and promoted in class 025. |
| 2,515,092 | MONT BLANC | December 4, 2001 | For: stationery, namely, writing paper, writing cards in class 016. |
| 2,747,460 | MEISTERSTÜCK | August 05, 2003 | For: Jewelry, cuff-links, and tie bars in class 014. |
| 3,021,081 | MONT BLANC | November 29, 2005 | For: education and training services, namely, arranging and conducting conferences, award programs, seminars, colloquiums, exhibitions and lectures in the field of arts education, literacy, musicianships, charitable activities, artisanship, arranging and conducting programs and exhibitions for educational and entertainment purposes featuring artists and |

| | | | |
|---|---|---|---|
| | | | their works; providing recognition and incentives by the way of awards to demonstrate excellence in the fields of literacy arts education and artistic accomplishments; arranging and conducting competitive sporting and cultural events in class 042. |
| 3,021,088 | 4810 | November 29, 2005 | For: Watches, wristwatches, chronometers, jewelry articles, namely, earrings, rings, necklaces in class 014.<br><br>For: Writing instruments, in particular, fountain pens, in class 016. |
| 3,059,776 | MONT BLANC | February 21, 2006 | For: Money clips, key rings all being made of metal in class 006.<br><br>For: Pocket-knives, razors in class 008.<br><br>For: Graduated rulers in class 009.<br><br>For: Drinking flasks not of precious metal; serving trays, butlers trays, all being not of precious metal; shaving brushes, shaving brush stands in class 021.<br><br>For: Ashtrays not of precious metal, tobacco pouches, cigar cutters, cigar and cigarette cases not of precious metal, cigarette and cigar lighters for smokers not of precious metal in class 034. |
| 3,659,753 | | July 28, 2009 | For: Writing instruments, namely, pens in class 016. |

| | | | |
|---|---|---|---|
| 3,894,136 |  | December 21, 2010 | For: Jewelry; cuff links in class 014. |
| 4,295,116 | MONT BLANC | February 26, 2013 | For: Retail store services featuring watches, writing instruments and parts and fittings therefor, writing inks and refills for writing instruments, leather goods, belts, jewelry, eyewear, fragrances, stationery, stationery refills, desk sets, personal care products; online retail store services featuring watches, writing instruments, writing inks and refills for writing instruments, leather goods, belts, jewelry, eyewear, fragrances, stationery, stationery refills in class 035. |
| 4,359,666 | 4810 | July 2, 2013 | For: Eyeglasses, sunglasses, eyeglass frames and cases; graduated rulers in class 009.<br><br>For: Jewellery articles, namely, bracelets, cufflinks in class 014.<br><br>For: Document markers; pouches for writing instruments; inks and ink refills for writing instruments; diaries; personal organizers; paperweights; pen and pencil holders in class 016.<br><br>For: Belts in class 025. |
| 4,582,264 | MONTBLANC | August 12, 2014 | For: Retail store services in the field of luxury goods in |

| | | | the nature of watches, chronometers, luxury writing instruments and parts and fittings therefor, leather goods, belts, jewelry, eyewear, fragrances, stationery, stationery refills, desk sets, personal care products provided via the Internet and other computer and electronic communication networks in class 035.<br><br>For: Telecommunication services, namely, routing of Internet queries from end users to website hosting providers; providing access to an online computer database in the field of domain name registration information; connection of Internet domains and e-mail-addresses in computer networks, namely, data communication by electronic mail in class 038.<br><br>For: Technical IT project management services for managing and tracking computer network domain names in connection with the registration of domain names for identification of users and Internet protocol addresses on the Internet; verification of identities for the purpose of permitting or denying access to information and services in the nature of computer security services, namely, enabling or restricting access to computer networks to authorized users by means of a website featuring |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | | technology that verifies user identities; Internet Protocol (IP) address verification in class 042.<br><br>For: Legal services, namely, registration of domain names for identification of users on a global computer network; registration services enabling entities to manage information related to domain names and e-mail addresses for use on a global computer network, namely, issuing and registration of domain names and e-mail addresses; licensing of domain names; legal services, namely, administration of domain names and e-mail addresses in class 045. |
| 4,669,133 | **MONT BLANC** ✺ | January 13, 2015 | For: Soaps; perfumery; essential oils; cosmetic preparations for body and beauty care in class 003.<br><br>For: Eyeglasses, sunglasses; eyeglass frames and cases; magnifying glasses; computer and tablets carrying cases and bags; holders and cases for telephones, portable telephones and smartphones; accessories for portable telephones, smartphones and tablets, namely, cases, bags; data recording and storage media device and instruments, namely, blank USB flash drive; graduated rulers in class 009.<br><br>For: Jewelry; precious stones; precious metals and their |

|  |  |  | alloys; cufflinks; tie clips; rings; bracelets; earrings; necklaces; brooches; key rings of precious metal; jewelry cases; boxes of precious metals; horological and chronometric instruments; watches; chronometers; clocks; small clocks; watch cases; watch bands; watch bracelets; key rings, trinkets, or fobs of precious metal in class 014.<br><br>For: Stationery; articles of paper or cardboard, namely, boxes, bags, envelopes and pouches for packaging; wrapping paper; writing instruments; pouches for writing instruments; cases for writing instruments; inks and ink refills for writing instruments; desk sets; writing books; calendars, note books, card and document files, announcement cards; writing paper, envelopes, index cards; business cards; writing pads; writing instrument holders; paperweights; diaries, cover for diaries, replacement papers for diaries; inkwells; check book holders, passport holders; document holders and cases; photo albums; bookends; money clips; writing cases for writing instruments in class 016.<br><br>For: Handbags, travelling bags, rucksacks, garment bags for travel, traveling sets comprised of luggage, suitcases, bags for sports, wheeled bags, wallets, purses, |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | | name cards cases, briefcases, attaché cases, key cases of leather or imitation leather; travelling trunks; unfitted vanity cases; evening purses; leather straps; boxes of leather or leather board, trunks and suitcases; credit card holder in class 018. |
| 4,686,500 |  | February 17, 2015 | For: Soaps, perfumery, essential oils, cosmetic preparations for body and beauty care in class 003.<br><br>For: Eyeglasses, sunglasses; eyeglass frames and cases; magnifying glasses; computer and tablet computer carrying cases and bags; holders and cases for telephones, portable telephones and smartphones; accessories for portable telephones, smartphones and tablet computers, namely, earphones and headphones; graduated rulers in class 009.<br><br>For: Jewelry; cuff links; tie clips; rings, bracelets, earrings, necklaces, brooches; key rings of precious metal; watches, chronometers, clocks, watch movements, watch straps, watch bracelets, boxes of precious metal for watches and jewelry in class 014.<br><br>For: Paper, cardboard; paper boxes; cardboard boxes; printed matter, namely, calendars, paper cards; stationery; articles of paper or cardboard, namely, boxes, bags, envelopes and pouches for packaging; wrapping |

paper; writing instruments; replacement parts for writing instruments, namely, nibs, caps, and clips; pouches for writing instruments; cases for writing instruments; inks and ink refills for writing instruments; blank writing books; calendars, note books; writing paper, envelopes; business cards; paperweights; diaries, covers for diaries, replacement papers for diaries; inkwells; checkbook holders, passport holders; document holders; document portfolios; photo albums; bookends; money clips; letter trays, writing instrument holders, writing paper pad refills; desk sets, desk stands for writing instruments and office implements in the nature of office stationery, pen and pencil holders in class 016.

For: Leather and imitation leather, leather and imitation leather goods, namely, handbags, travelling bags, bags for sports, wheeled bags, wallets, purses, credit card holders, briefcases, attaché-cases, key cases, trays made of leather in the nature of leather grooming organizers for travel, travelling trunks, unfitted vanity cases, handbags, boxes of leather or leather board, trunks and suitcases, and bags for packaging in class 18.

| | | | |
|---|---|---|---|
| 950,843 | **Chloé** | January 16, 1973 | For: Ladies' articles of clothing for outerwear-namely, frocks, dresses, coats, costumes, suits, skirts, blouses, vests and pant-suits, vests, and ladies' shoes in classes 010, 025, 026. |
| 1,103,275 | **Chloé** | October 3, 1978 | For: Body lotions and body cleansing gels in class 003. |
| 1,491,810 | CHLOE | June 14, 1988 | For: Perfume toilet water, cologne, body lotion, body cream, personal deodorant, and beauty or bath soap in class 003.<br><br>For: Handbags, and purses in class 018.<br>For: Bathrobes, bathing suits, coats, dresses, hats, jackets, shirts, blouses, trousers, skirts, scarves, and shoes in class 025. |
| 1,925,176 | CHLOE | October 10, 1995 | For: Sunglasses, cases and containers for such sunglasses in class 009. |
| 2,641,982 | SEE BY CHLOE | October 29, 2002 | For: Travelling bags, holdalls, tote bags, handbags, credit card case, purses, wallets, key cases, coin purses, parts and fittings for all the aforesaid goods in class 018.<br><br>For: Clothing, namely, trousers, skirts, suits, dresses, jackets, blousons, shirts, coats, cardigans, sweaters, blouses, shorts, t-shirts, pullovers, and scarves in class 025. |
| 2,745,487 | CHLOE | April 5, 2003 | For: Jewelry in class 014. |

| | | | |
|---|---|---|---|
| 3,198,388 | CHLOE | January 16, 2007 | For: Optical apparatus and instruments, namely, spectacles, sunglasses, eyeglasses, eye shades, and frames, earpieces, lenses, cords, chains, cases and containers therefore in class 009. |
| 3,921,204 | LOVE, Chloé | February 15, 2011 | For: Perfumery, perfumes, cosmetic preparations for skin, body creams, body lotions, and personal deodorants in class 003. |
| 4,348,622 | SeeBy Chloé | June 11, 2013 | For: Perfumery, perfumes, toilet water, eau-de-Cologne, scented water for perfume, shower and bath gels, bubble bath, toilet soaps, Personal deodorants, cosmetics in the nature of face, body and hand creams, milks, lotions, gels and powders, beauty masks, liquid creams for the body, essential oils, oils for perfumes and scents for body care, make-up preparations, lipsticks, foundations, pencils for the eyes, eyebrow and lips, eye shadows, mascara, eyeliners, nail varnish, shampoos, hair conditioners, hair styling and hair care preparations, and make-up removing preparations in class 003. |
| 1,415,794 | Van Cleef & Arpels | Nov. 04, 1986 | For: Jewelry and watches in class 014. |
| 1,584,572 | VCA | Feb. 27, 1990 | For: Jewelry in class 014. |
| 1,602,394 | Van Cleef & Arpels | Jun. 19, 1990 | For: Scarves in class 025. |

| | | | |
|---|---|---|---|
| 1,603,678 |  | June 26, 1990 | For: Leather Note Pad Holders in class 016. |
| 2,692,672 |  | Mar. 04, 2003 | For: Jewelry; watches; in class 014. |
| 2,751,878 | ALHAMBRA | Aug. 19, 2003 | For: Precious metal and their alloys and products made thereof or coated therewith not included in other classes, namely, jewelry, horological and chronometric instruments, namely, watches and watch bracelets and necklaces, jewelry chains of precious metal, earrings, jewelry rings, pendants, ankle bracelets, cuff links, studs made of precious metal in class 014. |
| 2,936,247 | VAN CLEEF & ARPELS | Mar. 29, 2005 | For: Items made of precious metal, namely, rings, bracelets, earrings, necklaces, pendants, charms, brooches, clips, hairclips, jewelry boxes, jewelry cases, watch bracelets and buckles; jewelry, watches and clocks in class 014.<br><br>For: Retail shops featuring jewelry and watches in Class 035. |
| 3,318,861 | POETICAL COMPLICATION | Oct. 23, 2007 | For: Watches in class 014. |
| 3,450,603 | SWEET ALHAMBRA | Jun. 17, 2008 | For: Jewelry in class 014. |
| 3,489,019 | ALHAMBRA | Aug. 19, 2008 | For: jewelry; clock and watch making, namely, watches, watch bracelets, clocks, horological and chronometric instruments in class 014. |

17

| | | | |
|---|---|---|---|
| 3,852,100 | DOMINO | Sep. 28, 2010 | For: Watches in class 014. |
| 3,964,525 | UNE JOURNEE A PARIS | May 24, 2011 | For: Perfume, cologne, eau de toilette, soaps, shower gel, bath gel, bath foam, bath powders, moisturizing creams and lotions, perfumed creams and lotions, body deodorant, antiperspirant, shaving preparations, essential oils for personal use, hair lotions, shampoo, cosmetic preparations, cosmetics in Class 003.<br><br>For: Precious metals and their alloys; jewelry; precious stones; horological and chronometric instruments in class 014. |
| 4,037,174 |  | Oct. 11, 2011 | For: Jewelry in class 014.<br><br>For: Retail store services featuring jewelry in class 035. |
| 4,065,318 | POETRY OF TIME | Dec. 06, 2011 | For: Watches, chronometers, clocks, watch bands, boxes of precious metal for watches in Class 014. |
| 4,065,322 | LES VOYAGES EXTRAORDINAIRES | Dec. 06, 2011 | For: Cuff links of precious or semi-precious metal, tie clips of precious or semi-precious metal, rings, bracelets, earrings, necklaces, brooches, key rings of precious metal, watches, chronometers, clocks; watch bands, boxes of precious metal for watches and jewelry in class 014. |

| 4,089,596 | NID DE PARADIS | Jan. 24, 2012 | For: Cufflinks, tie pins, rings, bracelets, earrings, necklaces, brooches, key holders of precious metals, watches, chronometers, wall clocks, watch bands, boxes of precious metal for watches and jewelry in class 014. |
|---|---|---|---|
| 4,103,554 | PERLEE | Feb. 28, 2012 | For: Perfumes, cologne, eau de toilette in Class 003.<br><br>For: Jewelry featuring white gold and pink gold, but not featuring pearls or mother of pearl; horological and chronometric instruments featuring white gold and pink gold, but not featuring pearls or mother of pearl in class 014.<br><br>For: Bags, namely, handbags, evening handbags, clutch bags and tote bags in class 018. |
| 4,123,742 | OISEAUX DE PARADIS | Apr. 10, 2012 | For: Cuff links, tie clips, rings, bracelets, earrings, brooches, precious metal key rings; watches, chronometers, clocks, watch bands, boxes of precious metal for watches and jewelry in class 014. |
| 4,223,879 | COULEURS DE PARADIS | Oct. 16, 2012 | For: Cuff links, tie clips, rings, bracelets, earrings, necklaces, brooches, watches, chronometers, wall clocks, watch bands, boxes of precious metal for watches and jewelry in class 014. |
| 4,228,474 | PALAIS DE LA CHANCE | Oct. 23, 2012 | For: Jewelry, precious stones, precious metals and their alloys; pearls; jewelry cases; boxes of precious metal; |

| | | | |
|---|---|---|---|
| | | | horological and chronometric instruments; watches; chronometers; clocks; small clocks; watch cases in class 014. |
| 4,231,903 | YOUR POETIC SETTING | Oct. 30, 2012 | For: Cuff links, tie clips, rings, bracelets, earrings, necklaces, brooches, key rings of precious metals, watches, chronometers, clocks, watch bands, boxes of precious metal for watches and jewelry in class 014.<br><br>For: Setting services for jewelry, timepieces and optical goods, namely, selecting special gemstones in connection with jewelry making for others in the nature of custom manufacture of jewelry and jewelry mounting, including mounting jewelry incorporating precious stones, in the nature of custom construction of jewelry for others in class 040. |
| 4,653,258 |  | Dec. 09, 2014 | For: Jewelry in class 014.<br><br>For: Retail store services featuring jewelry in Class 035. |
| 4,326,883 |  | Apr. 30, 2013 | For: Jewelry in class 014. |
| 4,362,694 | POETIC | Jul. 09, 2013 | For: Cuff links, tie clips, rings, bracelets, earrings, necklaces, brooches, key holders, watches, chronometers, clocks, watch bands, boxes of precious |

| | | | |
|---|---|---|---|
| | | | metal for watches and jewelry in class 014. |
| 4,445,589 | POETIC WISH | Dec. 10, 2013 | For: Jewelry; watches in class 014. |
| 4,634,782 | POETIC ASTRONOMY | Nov. 11, 2014 | For: Jewelry; watches in class 014. |
| 4,690,352 | MIDNIGHT PLANETARIUM | Feb. 24, 2015 | For: Jewelry; watches in class 014. |
| 4,690,356 | HEURES FILANTES | Feb. 24, 2015 | For: Jewelry products; watches in class 014. |
| 4,706,027 | POETIC COMPLICATIONS | Mar. 24, 2015 | For: Jewelry; watches in class 014. |
| 2,340,290 | PANERAI | April 11, 2000 | For: Chronometers, watches in class 014. |
| 2,362,908 | MARE NOSTRUM | June 27, 2000 | For: Chronometers and watches in class 014. |
| 2,418,830 | RADIOMIR | January 9, 2001 | For: Chronometers; watches and clocks in class 014. |
| 2,516,018 | LUMINOR | December 11, 2001 | For: Chronometers, watches and clocks in class 014. |
| 2,624,232 | SEALAND | September 24, 2002 | For: Chronometers, watches in class 014. |
| 3,004,529 |  | October 4, 2005 | For: Boxes and cases for watches; chronometers, watches in class 014. |
| 3,035,995 | LUMINOR DAYLIGHT | December 27, 2005 | For: Watches, chronometers in class 014. |
| 3,174,281 | MARINA MILITARE | November 21, 2006 | For: Cuff links, tie pins, rings, bracelets, earrings, necklaces, brooches; watches, chronometers, clocks, |

| | | | |
|---|---|---|---|
| | | | watchbands, wristwatches, boxes of precious metal for watches and jewelry in class 014. |
| 3,178,943 |  | December 5, 2006 | For: Watches in class 014. |
| 3,756,691 |  | March 9, 2010 | For: Watches in class 014. |
| 3,857,560 | ZEROGRAPH | October 5, 2010 | For: Watches, chronometers in class 014. |
| 3,882,739 | RADIOMIR COMPOSITE | November 30, 2010 | For: Cuff-links, tie clips, rings, bracelets, earrings, necklaces, brooches in the nature of jewellery, key rings of precious metal; watches, chronometers, clocks, watch straps, watch bracelets, boxes of precious metals for watches and jewellery in class 014. |
| 3,889,408 | LUMINOR COMPOSITE | December 14, 2010 | For: Cuff-links, tie clips, rings, bracelets, earrings, necklaces, brooches being jewellery, key rings of precious metal; watches, chronometers, clocks, watch straps, watch bracelets, boxes of precious metals for watches and jewellery in class 014. |

| | | | |
|---|---|---|---|
| 3,927,967 | LO SCIENZIATO | March 8, 2011 | For: Cufflinks, tie clips, rings, bracelets, earrings, necklaces, brooches, key holders of precious metal, watches, stopwatches, wall clocks, watch straps, boxes of precious metal for watches and jewelry in class 014. |
| 3,942,579 |  | April 12, 2011 | For: Watches in class 014. |
| 3,947,004 | PANERAI COMPOSITE | April 19, 2011 | For: Watches, chronometers, watch straps, watch bracelets, boxes of precious metal for watches in class 014. |
| 4,009,035 | OFFICINE PANERAI | August 9, 2011 | For: Chronometers, watches and clocks; watch accessories, namely, watch bands, watch straps, watch bracelets, and buckles for watch bands and watch straps; boxes and cases for watches; watch cases, namely, watch rolls in class 014.<br><br>For: Sport bags; holdalls for yachting equipment and apparel in class 018.<br><br>For: Clothing, namely, t-shirts, wind-resistant jackets, jackets, vests, sweaters, polo shirts, long sleeve shirts, scarves; headwear, hats, caps in class 025. |
| 1,018,836 | LANCEL | Aug. 26, 1975 | For: Travel articles-namely, beauty cases, vanity cases, toilette kits, all sold empty in class 018. |

| | | | |
|---|---|---|---|
| 1,394,869 | LANCEL | May 27, 1986 | For: Suitcases, trunks, overnight bags, travel bags, tote bags, garment bags for travel carry-on cases, attache cases, briefcases, handbags, change purses, pouches, billfolds, wallets, business and credit card cases, and keyholders sold empty and made from leather, imitation leather, or substitutes therefor, and for umbrellas in class 018. |
| 1,538,009 | LANCEL | May 9, 1989 | For: Watches in class 014.<br><br>For: Clothing items made of silk-namely, scarves, ties, foulards, and saches; belts with buckles in class 025. |
| 1,775,836 | LANCEL | June 8, 1993 | For: Jewelry in class 014. |
| 576,647 | *International Watch Co.* SCHAFFHAUSEN | June 30, 1953 | For: Watch movements, cases, dials, and sheaths in class 014. |
| 1,205,403 | IWC | August 17, 1982 | For: Watches in class 014. |
| 2,516,587 | IWC *International Watch Co. Schaffhausen* | December 11, 2001 | For: Watches and chronometers and parts for all of these goods in class 014. |
| 3,507,947 | IWC PORTUGIESER | September 30, 2008 | For: Watches and chronographs in class 014. |
| 2,479,518 | PROBUS I.W.C. SCAFUSIA | August 21, 2001 | For: Watches in class 014. |

| 4,270,382 | IWC SCHAFFHAUSEN | January 8, 2013 | For: Cuff links, tie clips, rings, bracelets, earrings, necklaces, brooches, key rings made of precious metals, watches, chronometers, clocks; straps for wristwatches, boxes of precious metal for watches and jewelry, alarm clocks; all the aforementioned goods from Switzerland in class 014.<br><br>For: Advertising services; business management; business administration; dissemination of advertising matter; procurement, namely, purchasing watches and chronometers and components thereof for others; providing online and retail store services in the field of watches, chronometers, and luxury goods; commercial information and advice for consumers; demonstration of goods; direct mail advertising services; auctioneering; organization of exhibitions for commercial or advertising purposes; organization of trade fairs for commercial or advertising purposes; sales promotion for others; publication of publicity texts; on-line advertising on a computer network; public relations; news clipping services; the bringing together, for the benefit of others, of a variety of goods enabling customers to conveniently view and purchase those goods from a store in the field of watches, chronometers, and luxury |

| | | | |
|---|---|---|---|
| | | | goods; the bringing together, for the benefit of others, of a variety of goods enabling customers to conveniently view and purchase those goods by E-mail and telecommunications in the field of watches, chronometers, and luxury goods; the bringing together, for the benefit of others, of a variety of goods enabling customers to conveniently view and purchase those goods from an Internet site in the field of watches, chronometers, and luxury goods in class 035. |
| 4,370,399 | **IWC** INTERNATIONAL WATCH CO. SCHAFFHAUSEN SWITZERLAND, SINCE 1868 | July 23, 2013 | For: Cuff links, tie clips, rings, bracelets, earrings, necklaces, brooches, key rings of precious metals, watches, chronometers, clocks; watch straps, boxes of precious metal for watches and jewelry, alarm clocks; all the aforementioned goods of Swiss origin in class 014. For: Providing online and retail store services in the field of watches and chronometers in class 035. |
| 4,562,021 | IWC SAFEDIVE | July 8, 2014 | For: Cuff links; tie clips; rings; bracelets; earrings; necklaces; brooches; key rings of precious metal; timepieces and chronometric instruments; watches; chronometers; wall clocks; watch cases; dials for clock and watch making; movements for timepieces; alarm clocks; watch straps; boxes of precious metal for |

| | | | |
|---|---|---|---|
| | | | watches and jewelry in class 014. |
| 4,322,600 | | IWC | April 23, 2013 | For: Soap; perfumery, essential oils, cosmetics, hair lotions in class 003.<br><br>For: Flatware; knives, forks, and spoons in class 008.<br><br>For: Spectacles, sunglasses, spectacle cases; measuring instruments, namely, barometers, hygrometers, and thermometers; divers' masks; apparatus for games adapted for use with an external display screen or monitor in class 009.<br><br>For: Bicycles in class 012.<br><br>For: Watches, chronometers, clocks, watch bands, boxes of precious metal for watches in class 014.<br><br>For: Books and magazines in the field of watches and luxury goods; agendas in Class 016.<br><br>For: Books and magazines in the field of watches and luxury goods; agendas in class 016.<br>For: Bags, namely, travel bags, briefcases, and handbags; traveling sets comprised of suitcases and travel bags; wallets; card cases for business cards and credit cards in class 018.<br><br>For: Clothing, namely, shirts, tops, scarves, neckties, and |

| | | | hats in class 025. |
|---|---|---|---|
| | | | For: Games, namely, board games, manipulative games, machines for games of chance; gymnastic apparatus; sporting articles, namely, equestrian polo mallets and balls, and golf clubs, golf balls, and golf accessories, namely, golf accessory pouches, golf bag covers, golf bag pegs, golf bag tags, golf bags with and without wheels, golf ball markers, golf ball retrievers, golf ball sleeves, golf club bags, golf club covers, golf club grips, golf club heads, golf club holders for use on a driving range or golf course, golf club inserts, golf club shafts, golf flags, golf gloves, golf irons, golf putter covers, golf putters, golf tees, golf towel clips for attachment to golf bags; scale-model vehicles, swim fins, remote control toy vehicles; toys, namely, plush toys, mechanical toys, dolls, and toy building blocks in class 028. |
| | | | For: Tobacco, cigarettes, cigarillos, cigars; lighters for smokers; smokers' articles, namely, cigarette holders, cases and lighters all not made of precious metal, ashtrays, and pipes in class 034. |
| | | | For: Advertising services; business management; business administration; dissemination of advertising matter; procurement, namely, |

| | | | purchasing watches and chronometers and components thereof for others; providing online and retail store services in the field of watches, chronometers, and luxury goods; commercial information and advice for consumers; demonstration of goods; direct mail advertising services; auctioneering; organization of exhibitions for commercial or advertising purposes; organization of trade fairs for commercial or advertising purposes; sales promotion for others; publication of publicity texts; on-line advertising on a computer network; public relations; news clipping services; the bringing together, for the benefit of others, of a variety of goods enabling customers to conveniently view and purchase those goods from a store in the field of watches, chronometers, and luxury goods; the bringing together, for the benefit of others, of a variety of goods enabling customers to conveniently view and purchase those goods by E-mail and telecommunications in the field of watches, chronometers, and luxury goods; the bringing together, for the benefit of others, of a variety of goods enabling customers to conveniently view and purchase those goods from an Internet site in the field of watches, chronometers, and luxury |

| | | | |
|---|---|---|---|
| | | | goods in class 035. |
| 679,984 | PIAGET | June 6, 1959 | For: complete watches, large clocks, pendulums in class 014. |
| 742,354 | PIAGET | Dec. 18, 1962 | For: Watches, watch parts and watch movements in Class 014. |
| 2,464,407 | PIAGET ALTIPLANO | June 26, 2001 | For: Watches, clocks and chronometers in Class 014. |
| 1,081,643 | BAUME & MERCIER GENEVE | January 10, 1978 | For: Watches, watch cases and watch movements in class 014. |
| 1,638,818 | BAUME & MERCIER | March 26, 1991 | For: Clocks, watches and chronometers in class 014. |
| 2,020,357 | BAUME & MERCIER LINEA | December 3, 1996 | For: Mechanical watches with manual and automatic winding; electric and electronic watches, movements, cases, dials, watch bands; diver's watches, chronometers; stop watches; clocks, travel clocks and electric and electronic alarm clocks, or with manual winding; jewel watches in class 014. |
| 3,371,339 | BAUME & MERCIER GENEVE | January 22, 2008 | For: Watches, watch cases in class 014. |
| 1,339,139 | JAEGER-LECOULTRE | June 4, 1985 | For: Watches and clocks except dashboard clocks for land vehicles, boats and planes in class 014. |

| 1,402,084 | JAEGER-LECOULTRE | July 22, 1986 | For: Watches and clocks except dashboard clocks for land vehicles, boats and planes in class 014. |
|---|---|---|---|
| 2,125,672 | *Overseas* | December 30, 1997 | For: Jewelry, cufflinks, precious gemstones, clocks, watches, chronometers and their parts in class 014. |
| 2,965,541 | PATRIMONY | July 12, 2005 | For: Watches in class 014. |
| 3,114,414 | VACHERON CONSTANTIN | July 11, 2006 | For: Cuff links, watches, chronometers, clocks, watchstraps, cases of precious metal for watches and jewellery in class 014. |
| 3,807,756 | QUAI DE L'ILE | June 22, 2010 | For: Watches, chronometers, watch straps, watch bracelets in class 014. |
| 4,564,316 | | July 8, 2014 | For: Watches and chronometers in class 014. |

THIS COURT FURTHER FINDS that injunctive relief previously granted in the Temporary Restraining Order ("TRO") should remain in place through the pendency of this litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiffs' previously granted Motion for Entry of a Temporary Restraining Order establishes that Plaintiffs have demonstrated a likelihood of success on the merits; that no remedy at law exists; and that Plaintiffs will suffer irreparable harm if the injunction is not granted. Specifically, Plaintiffs have proved a *prima facie* case of trademark infringement because (1) Plaintiffs' Trademarks are

distinctive marks and are registered with the U.S. Patent and Trademark Office on the Principal Register, (2) Defendants are not licensed or authorized to use any of Plaintiffs' Trademarks, and (3) Defendants' use of Plaintiffs' Trademarks is causing a likelihood of confusion as to the origin or sponsorship of Defendants' products with Plaintiffs.  Plaintiffs have also proved a *prima facie* case of violations of the Anticybersquatting Consumer Protection Act of 1996 ("ACPA") because they have demonstrated that certain Defendants have bad faith intent to profit from Plaintiffs' Trademarks and have registered, trafficked in, or used domain names that are identical or confusingly similar to or dilutive of Plaintiffs' distinctive and famous Plaintiffs' Trademarks. Furthermore, Defendants' continued and unauthorized use of Plaintiffs' Trademarks irreparably harms Plaintiffs through diminished goodwill and brand confidence, damage to Plaintiffs' reputation, loss of exclusivity, and loss of future sales.  Monetary damages fail to address such damage and, therefore, Plaintiffs have an inadequate remedy at law.  Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion created by Defendants' actions.  As such, this Court orders that:

1.  Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be preliminarily enjoined and restrained from:

    a.  using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiffs' Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiffs' Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

c. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

d. further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill;

e. otherwise competing unfairly with Plaintiffs in any manner;

f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' trademarks, including the Plaintiffs' Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, the Defendant Domain Names, or any other domain name or online marketplace account that is being used to sell or is the means by which Defendants could continue to sell Counterfeit Products; and

h. operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations

thereof that is not a genuine Plaintiffs' Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks.

2. The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order, shall, at Plaintiffs' choosing:

   a. unlock and change the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection until further ordered by this Court; or

   b. disable the Defendant Domain Names and make them inactive and untransferable until further ordered by this Court.

3. The domain name registrars, including, but not limited to, GoDaddy Operating Company, LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a PublicDomainRegistry.com ("PDR"), 1api GmbH ("1api"), HEXONET GmbH ("HEXONET"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order, shall take any steps necessary to transfer the Defendant Domain Names to a registrar account of Plaintiffs' selection so that the Defendant Domain Names can be redirected or disabled until further ordered by this Court.

4. Those in privity with Defendants and with actual notice of this Order, including any online marketplaces such as iOffer and domain name registrars, including, but not limited to, GoDaddy, Name.com, PDR, 1api, HEXONET, and Namecheap, shall within three (3) business days of receipt of this Order:

   a. disable and cease providing services for any accounts through which Defendants, currently or in the future, engage in the sale of goods using Plaintiffs' Trademarks,

including, but not limited to, any accounts associated with the Defendants listed on Amended Schedule A; and

b. disable any account linked to Defendants, linked to any e-mail addresses used by Defendants, or linked to any Defendant Domain Names.

5. Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of Defendants' websites at the Defendant Domain Names or other websites operated by Defendants, including, without limitation, any online marketplace platforms such as iOffer, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, and domain name registrars, including, but not limited to, GoDaddy, Name.com, PDR, 1api, HEXONET, and Namecheap, (collectively, the "Third Party Providers") shall, within five (5) business days after receipt of such notice, provide to Plaintiffs expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, the Defendant Domain Names, and Defendants' financial accounts, as well as providing a full accounting of

Defendants' sales and listing history related to their respective Online Marketplace Accounts and Defendant Domain Names;

c.   Defendants' websites and/or any Online Marketplace Accounts;

d.   the Defendant Domain Names or any domain name registered by Defendants; and

e.   any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

6.   Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily and preliminarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

7.   PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, for any Defendant or any of Defendants' Online Marketplace Accounts or websites:

a.   locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any PayPal accounts connected to the information listed in Amended Schedule A hereto, the e-mail addresses identified in Exhibits 23 and 24 to the Declaration of Richard Graham, and any e-mail addresses provided for Defendants by third parties; and

b. restrain and enjoin any such accounts or funds that are China or Hong Kong based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

8. Any banks, savings and loan associations, payment processors, or other financial institutions, for any Defendant or any of Defendants' Online Marketplace Accounts or websites, shall within two (2) business days of receipt of this Order:

a. locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any accounts connected to the information listed in Amended Schedule A hereto, the e-mail addresses identified in Exhibits 23 and 24 to the Declaration of Richard Graham, and any e-mail addresses provided for Defendants by third parties; and

b. restrain and enjoin such accounts or funds from receiving, transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

9. Plaintiffs may provide notice of these proceedings to Defendants, including service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Amended Complaint, this Order and other relevant documents on a website to which the Defendant Domain Names which are transferred to Plaintiffs' control will redirect, or by sending an e-mail to the e-mail addresses identified in Exhibits 23 and 24 to the Declaration of Richard Graham and any e-mail addresses provided for Defendants by third parties that includes a link to said website. The Clerk of Court is directed to issue a single original summons in the name of "LUO LIANG and all other Defendants identified in the Amended Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication or e-mail, along with any

notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

10.   Plaintiffs' Amended Complaint [10] and Exhibits 1-11 thereto [10-1, 10-2, 10-3, 10-4, 10-5, 10-6, 10-7, 10-8, 10-9, 10-10, 10-11], Schedule A to the Complaint [7, 9] and Amended Complaint [10-12], Exhibits 23 and 24 to the Declaration of Richard Graham [16, 17, 18, 19], and the TRO [27] are unsealed.

11.   Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Plaintiffs or on shorter notice as set by this Court.

12.   The $10,000 bond posted by Plaintiffs shall remain with the Court until a Final disposition of this case or until this Preliminary Injunction is terminated.

                                   IT IS SO ORDERED.

Dated:  February16, 2016

                    _____
                    U.S. District Court Judge Manish S. Shah

**RICHEMONT INTERNATIONAL SA, CARTIER INTERNATIONAL A.G., MONTBLANC-SIMPLO GMBH, CHLOE S.A.S., VAN CLEEF & ARPELS SA, OFFICINE PANERAI A.G., and LANCEL INTERNATIONAL SA v. LUO LIANG, et al. - Case No. 16-cv-01227**

# Amended Schedule A

## Defendants

| No. | Name / Alias |
|---|---|
| 1 | LUO LIANG |
| 2 | 170008559lin min |
| 3 | adcseo adc |
| 4 | Angus Cheung |
| 5 | Anke Fuerst |
| 6 | fulcrey.fr |
| 7 | lancel-pas-chers.fr |
| 8 | lynesro.fr |
| 9 | produkte.fr |
| 10 | romanorossi.fr |
| 11 | sac-chloe-pas-cher.fr |
| 12 | aqiang |
| 13 | Ashley Lennon |
| 14 | ason zhong |
| 15 | Baguecartierlove.eu |
| 16 | baojian wang |
| 17 | Bei Zheng Chang |
| 18 | Benjamin Koch |
| 19 | Beonca Moore |
| 20 | Bertram Jia |
| 21 | black u |
| 22 | BOJIANG |
| 23 | Bolsasimitacionmarcas.eu |
| 24 | BRAND EVENTS AUSTRALIA PTY LTD |
| 25 | Bruce Tank |
| 26 | CAROLE M. DIXON |
| 27 | cartier-onlineshopping-sale.com cartier-onlineshopping-sale.com |
| 28 | chaoxin |
| 29 | charlie glisson |
| 30 | Chen AiRong |
| 31 | chen chunli |
| 32 | chen feifei |

| 33 | chen hai |
|----|----------|
| 34 | chen liangbo |
| 35 | cheng linjun |
| 36 | cheng wei |
| 37 | Cheng Ze Shi |
| 38 | Chengjie Liu |
| 39 | ChenJian Guo |
| 40 | Chilliwackhousehoarder.ca |
| 41 | CHINA TRADE32 |
| 42 | Christie Aitchison |
| 43 | CHRISTINE PARISH |
| 44 | Christineer Sojksa |
| 45 | cindy moore |
| 46 | Dallas Prevost |
| 47 | DANDAN YU |
| 48 | david wia |
| 49 | Deng Xiao Jun |
| 50 | departmentstores-outlet.net departmentstores-outlet.net |
| 51 | diago jhone |
| 52 | 925loveshop.com |
| 53 | armbandsurkopior.org |
| 54 | cheapcartierlovebracelet.com |
| 55 | namaakhorloges.org |
| 56 | popswissmarket.net |
| 57 | toplovestore.com |
| 58 | e8baag.com |
| 59 | dujia |
| 60 | Edith Perks |
| 61 | fan liu |
| 62 | fangmin rui |
| 63 | fengyu li |
| 64 | froungfew froungfew |
| 65 | FU E |
| 66 | Gabriele Eichmann |
| 67 | gao shiqiang |
| 68 | genevieve weaver |
| 69 | GLEN DSHIRK |
| 70 | Goedkopenephorloges.eu |
| 71 | Goreini Mlissa |
| 72 | guanfei li |
| 73 | Guo Shan |

| 74 | han chen xiang |
| 75 | Harry Chen |
| 76 | He Ling Juan |
| 77 | He Tony |
| 78 | hei hei |
| 79 | hfjdkhsd sfsdftgrfyh |
| 80 | hui qi |
| 81 | huwai |
| 82 | Jack - |
| 83 | James Stovall |
| 84 | Jamie |
| 85 | jamie gould |
| 86 | jemes lee |
| 87 | Ji Feng Fang |
| 88 | Jia Guo |
| 89 | Jiang Wen Tao |
| 90 | Jie Si Qiong Hai |
| 91 | Joe Cheng |
| 92 | John Sadowski |
| 93 | john steven |
| 94 | joseph holland |
| 95 | juanita davis |
| 96 | JunSheng Ren |
| 97 | Kaliteliimitasyonsaat.eu |
| 98 | Katherine Carr |
| 99 | Katherine Carr |
| 100 | Ke Ke Han |
| 101 | kesi mai |
| 102 | kesi mai |
| 103 | Kiefer Arturo |
| 104 | kobe gutierrez |
| 105 | Kobe Takaaki |
| 106 | kobi jordan |
| 107 | Kong Cong Meng |
| 108 | laidongmei |
| 109 | lan zhu |
| 110 | lastcall-factorydirect-sale.com lastcall-factorydirect-sale.com |
| 111 | lee rose |
| 112 | lee sam |
| 113 | Leslie Fuentes |
| 114 | li chen |

| 115 | li chen |
| 116 | li fa |
| 117 | li hai |
| 118 | LI Kang Sheng |
| 119 | li mumei |
| 120 | li pinglong |
| 121 | Li Yufei |
| 122 | li zhang |
| 123 | LIAN ZHIDAN |
| 124 | liang liu |
| 125 | lin danum |
| 126 | lin ping |
| 127 | lin yong sheng |
| 128 | linshi moban |
| 129 | linwen jielin |
| 130 | lirong shi |
| 131 | litianyou |
| 132 | Liu Nen |
| 133 | liu yun shan |
| 134 | liuhuahua |
| 135 | lixing |
| 136 | Lovel Ceci |
| 137 | lu yachao |
| 138 | Lucy Jobs |
| 139 | Ludwig Rhys |
| 140 | Ludwig Rhys |
| 141 | luo liang |
| 142 | luo quanming |
| 143 | Luo Te Si |
| 144 | Mabel Carmen |
| 145 | Maisie Forster |
| 146 | Manni Cabuluo |
| 147 | MARY CARNEY |
| 148 | medina maria |
| 149 | mi lon |
| 150 | Min Juan You |
| 151 | ming a |
| 152 | mingseo jieso |
| 153 | Modify Modify |
| 154 | montblancpenshop-sale.com montblancpenshop-sale.com |
| 155 | Montrecontrefacon.eu |

| 156 | alongwatches.com |
| 157 | digreplicas.com |
| 158 | getreplicas.com |
| 159 | netaporter-onlineoutletshop.com netaporter-onlineoutletshop.com |
| 160 | Nick zhang |
| 161 | NICOLAS M. GORDON |
| 162 | Nicole Fisher |
| 163 | ouor soft |
| 164 | outlet uk |
| 165 | pei pei |
| 166 | Personal |
| 167 | Personals |
| 168 | philippe ann |
| 169 | iofferbags.com |
| 170 | lovingswatch.com |
| 171 | luxtickers.com |
| 172 | montresmall.com |
| 173 | relojeses.com |
| 174 | qi bowen |
| 175 | qiang a |
| 176 | qiang zhang |
| 177 | qibing sun |
| 178 | QIN ZHOUSHI |
| 179 | RACHEL LIOR |
| 180 | Rahul Kapoore |
| 181 | randy riley |
| 182 | Registrant of acreagechamberofcommerce.com |
| 183 | Registrant of brand-watches-online.com |
| 184 | Registrant of cheapreplicawatch.com |
| 185 | Registrant of discountmontblancpens.net |
| 186 | Registrant of fakecartierwatch.com |
| 187 | Registrant of hotofficing.com |
| 188 | Registrant of hotreplicawatches8.com |
| 189 | Registrant of jeansalive.com |
| 190 | Registrant of kakaku2015.com |
| 191 | Registrant of lovewatch.net |
| 192 | Registrant of lv34.com |
| 193 | Registrant of menwatchesplanet.com |
| 194 | Registrant of montblancbrands.com |
| 195 | Registrant of montblancenfrance.net |
| 196 | Registrant of montblanc-onlineshop.com |

| 197 | Registrant of qzsong.com |
| 198 | Registrant of replicawatches1st.com |
| 199 | Registrant of replica-watches-swiss.com |
| 200 | Registrant of replicawatchonlineshop.com |
| 201 | Registrant of replicawatchoutlet.cc |
| 202 | Registrant of sddyc99.com |
| 203 | Registrant of thejewelyouare.com |
| 204 | Registrant of wanswatch.com |
| 205 | eshop987.com |
| 206 | trade-like.com |
| 207 | Relojesreplicassuizas.eu |
| 208 | REN DANGZHU |
| 209 | Repliquemontresfr.eu |
| 210 | rf ye |
| 211 | Ricardo Legg |
| 212 | Ricky Williams |
| 213 | ROBERT HUGHES |
| 214 | ROBERT HUGHES |
| 215 | Robin Martinez |
| 216 | rose dei |
| 217 | ruei xiao |
| 218 | rueitao xiao |
| 219 | Ryan Hunt |
| 220 | Samuele Kuberskis |
| 221 | San Zhang |
| 222 | sendi |
| 223 | shao daniel |
| 224 | Shel Mundo |
| 225 | Sheng Wang |
| 226 | Sherwin Chan |
| 227 | shi lixian |
| 228 | SHOU GONGJIAO |
| 229 | Soldeslancel.eu |
| 230 | song xiaoyi |
| 231 | Stylomontblanc.eu |
| 232 | sun wukong |
| 234 | susan |
| 235 | tao li |
| 236 | Thomas Riviere |
| 237 | Tony Lee |
| 238 | Tony Wu |

| 239 | tyler spencer |
| 240 | Uhrenreplika.eu |
| 241 | Ulrich Goldschmidt |
| 242 | Vallois |
| 243 | Vanessa Herz |
| 244 | Vicky Pena |
| 245 | Vinci Carter |
| 246 | vivian amy |
| 247 | wang lai |
| 248 | WANG LILI |
| 249 | Wang Qiang Wang Qiang |
| 250 | Wang Ting |
| 251 | wangdesheng |
| 252 | wangyuan |
| 253 | watches allen |
| 254 | wei michael |
| 255 | Wen Feng Xiao |
| 256 | wenming chen |
| 257 | 4truss.com |
| 258 | cartierfake.com |
| 259 | fatedmusic.com |
| 260 | furnitureonchina.com |
| 261 | iwcllc.net |
| 262 | iwcreplicawatch.com |
| 263 | kuvarsit.watch |
| 264 | montblanc.co.com |
| 265 | montblancfountainpen.com |
| 266 | montblancoutlet.org |
| 267 | montblancpenoutlet.org |
| 268 | montblancpensales.com |
| 269 | nbalanceclassic.com |
| 270 | paysdumontblanc.com |
| 271 | vacheron-constantin-watches.com |
| 272 | 4replicawatch.net |
| 273 | aborsp.com |
| 274 | cheap-cartier.com |
| 275 | ersa2002.org |
| 276 | hfrixin.com |
| 277 | qualityreplica.co |
| 278 | toptrendywatches.com |
| 279 | vogues.co |

| 280 | William Jaffer |
| 281 | wtowto |
| 282 | wu shan dong |
| 283 | wushaoqing |
| 284 | Wuxi Yilian LLC |
| 285 | xian wang |
| 286 | XiaoLei Wei |
| 287 | xiaomingzhang |
| 288 | xiexiaodong |
| 289 | xin xu |
| 290 | xu haowen |
| 291 | xu xiaoyan |
| 292 | Yang DongYi |
| 293 | Yang Yan |
| 294 | YAO MING |
| 295 | Ye Kai Ming |
| 296 | cheapmontblancforsale.com |
| 297 | cheapmontblanconsale.com |
| 298 | fakebest.com |
| 299 | handbagstyleinfo.com |
| 300 | montblancoutletcoupons.com |
| 301 | montblancoutletlocations.com |
| 302 | montblancoutletstore.com |
| 303 | montblancpenssale.com |
| 304 | sacdeluxefrance.com |
| 305 | sellingjewelryuk.com |
| 306 | vcalhambra.net |
| 307 | watchesbargain.com |
| 308 | watchesodd.com |
| 309 | yong zhang |
| 310 | yongliu |
| 311 | You HP |
| 312 | ytghsty Evhtgbb |
| 313 | Yu Zhong |
| 314 | yuan yan |
| 315 | yupeng ye |
| 316 | Yuto Hoshikawa |
| 317 | zeng zhao hui |
| 318 | zenghai hu |
| 319 | zenghai hu |
| 320 | zhanfeng jiang |

| 321 | zhang guangwei |
| 322 | zhangjin |
| 323 | ZHANGKUN |
| 324 | ZhangTian Yue |
| 325 | zhangyu |
| 326 | zhao xi |
| 327 | zhaoyun |
| 328 | zheng bao zheng bao |
| 329 | Zhou QianKun |
| 330 | ZHU RENJIAN |
| 331 | belastingservicethuis.nl |
| 332 | famhansum.nl |
| 333 | tdrnoord.nl |
| 334 | tessadee.nl |
| 335 | 2012happyboy |
| 336 | 2013happytree |
| 337 | access-market |
| 338 | AIMO Trendy Jewelry |
| 339 | ainkin007 |
| 340 | aobo_company |
| 341 | bananastore2010 |
| 342 | Beauty Life 7 Store |
| 343 | Beauty Share Store |
| 344 | Beauty Street CO., LTD |
| 345 | beautyworld2015 |
| 346 | Best watchs |
| 347 | C & F Fashion Jewelry |
| 348 | candance-girl |
| 349 | capercijewelry |
| 350 | charms.bead.bracelet |
| 351 | charmshop2014 |
| 352 | chicfavor |
| 353 | childhood memory store |
| 354 | china-_-usa |
| 355 | Chinese cheongsam store welcome you |
| 356 | Chinese Life Market |
| 357 | cicikela |
| 358 | ckh83 |
| 359 | cnbirdsfly |
| 360 | cut_shop |
| 361 | dami-523 |

| 362 | dami-524 |
|---|---|
| 363 | dami-525 |
| 364 | dami-526 |
| 365 | dealmoon1 |
| 366 | Dewdrop Jewelry Shop |
| 367 | Different shopping malls |
| 368 | Dongguan Changan Tanaer Jewelry Factory |
| 369 | DONGYA |
| 370 | E Science Company |
| 371 | Ecoolike Jewelry. - Professional jewelry wholesale |
| 372 | eighteenthstreet.lw |
| 373 | emall-buymore |
| 374 | exceptiondemixmind |
| 375 | F Electronic Store |
| 376 | FaSHIoN JEW shop |
| 377 | fashion_aheads |
| 378 | fashion-club |
| 379 | fashion-jewelrys |
| 380 | fds aSD |
| 381 | franknessboy2012 |
| 382 | g.nala |
| 383 | ggdd.56 |
| 384 | Gold Shine Jewelry &Crafts Co., Ltd |
| 385 | goldshop15 |
| 386 | greatday2013 |
| 387 | groupsignup |
| 388 | Guangzhou Noble Trading Co., Ltd. (Jewelry) |
| 389 | Guangzhou Tan Tat Metal Works Co., Ltd. |
| 390 | Guangzhou Touch Love Jewelry Company Ltd. |
| 391 | Guangzhou Yong Hua International Trade Co., Ltd. |
| 392 | Gueen-J Jewelry Factory Product |
| 393 | Heartbeat jewelry store |
| 394 | high quality store 001 |
| 395 | HK2 |
| 396 | Hongyan Jewelry |
| 397 | Hot store |
| 398 | hua,s adult shop |
| 399 | huazhong2010 |
| 400 | ichina520 |
| 401 | Ideal Tech Co., Ltd |
| 402 | iloveu_father |

| 403 | inanothercountry |
| 404 | Infinitude General Merchandise Company |
| 405 | JAJ Fashion Jewelry |
| 406 | jenny-blande |
| 407 | Jessie Pepe--Italina Factory Wholesale Mall |
| 408 | jewelry_supplier |
| 409 | jianbshu |
| 410 | ji-la88 |
| 411 | jixiangjingang |
| 412 | jjfbay |
| 413 | john-merry |
| 414 | joys toys |
| 415 | JUYA |
| 416 | kangcheng25 |
| 417 | kens store |
| 418 | little2091 |
| 419 | lovechinapen |
| 420 | lovely_beads88 |
| 421 | ME'AN Jewelry |
| 422 | mentag |
| 423 | mgs-de |
| 424 | Miss Jewelry |
| 425 | MM SIUNG |
| 426 | Moonlight encounter |
| 427 | mybead88 |
| 428 | new-moon2010 |
| 429 | NIDALEE JEWELRY Co., Ltd. |
| 430 | one day cufflinks |
| 431 | oui.we |
| 432 | Perfect-Life |
| 433 | Petrichor |
| 434 | pro_ken |
| 435 | purplestones |
| 436 | Qingdao Wings Jewelry Co., Ltd. |
| 437 | royalgarden.co.ltd |
| 438 | royalwaytrade |
| 439 | Ruda Jewelry |
| 440 | sara rong |
| 441 | Shanghai Oscar Trade Co. Lt's store |
| 442 | sheep2015 |
| 443 | Shenzhen E-Flying Trading Co., Ltd. |

| 444 | Shenzhen Sunrising Trade Co., Ltd. |
|-----|-----|
| 445 | Shenzhen Weiyi Fashion Gift Co., Ltd. |
| 446 | Shijiazhuang Deaishangshi Jewelry Trade Co., Ltd. |
| 447 | show168 |
| 448 | siarola |
| 449 | SIRY JEWELRY Wholesale Online |
| 450 | soptoptrade2015 |
| 451 | spirit jewelry |
| 452 | springautumn001 |
| 453 | the Better Best |
| 454 | The Butterfly Fying |
| 455 | The Princess of the World |
| 456 | toy'z story |
| 457 | uarenice |
| 458 | very niu |
| 459 | villagehead |
| 460 | Vogue Jewelry store |
| 461 | waegzelu |
| 462 | wave house |
| 463 | wedding-homegarden |
| 464 | wen 352 |
| 465 | wertyui3125 |
| 466 | wfxpress |
| 467 | Wind-Sourse |
| 468 | xinggangwan19 |
| 469 | xly-jl5bnx |
| 470 | Yi Du Jewelry Trade |
| 471 | yingying2018 |
| 472 | yinying928 |
| 473 | Yiwu CC Jewelry Co., Ltd. |
| 474 | Yiwu Feichang Jewelery Co., Ltd. |
| 475 | Yiwu Guyun Jewelry Factory |
| 476 | Yiwu Headdress |
| 477 | Yiwu Kindy Jewelry Company Limited |
| 478 | Yiwu Kouxin Jewelry Factory |
| 479 | Yiwu Rainbow Import & Export Co., Ltd. |
| 480 | Yiwu T&J Import & Export Co., Ltd. |
| 481 | Yiwu Wotong Accessory Firm |
| 482 | yongjun789 |
| 483 | Yuxuan Fashion store |
| 484 | ZINDOV JEWELRY |

| No | URL |
|---|---|
| | **Defendant Online Marketplace Accounts** |
| 1 | ebay.com/usr/2012happyboy |
| 2 | ebay.com/usr/2013happytree |
| 3 | ebay.com/usr/access-market |
| 4 | aliexpress.com/store/1932132 |
| 5 | ebay.com/usr/ainkin007 |
| 6 | ebay.com/usr/aobo_company |
| 7 | ebay.com/usr/bananastore2010 |
| 8 | aliexpress.com/store/1755585 |
| 9 | aliexpress.com/store/217816 |
| 10 | aliexpress.com/store/1718047 |
| 11 | ebay.com/usr/beautyworld2015 |
| 12 | aliexpress.com/store/1709187 |
| 13 | aliexpress.com/store/1915307 |
| 14 | ebay.com/usr/candance-girl |
| 15 | ebay.com/usr/capercijewelry |
| 16 | ebay.com/usr/charms.bead.bracelet |
| 17 | ebay.com/usr/charmshop2014 |
| 18 | ebay.com/usr/chicfavor?_trksid=p2047675.l2559 |
| 19 | aliexpress.com/store/1905820 |
| 20 | ebay.com/usr/china-_-usa |
| 21 | aliexpress.com/store/1665154 |
| 22 | aliexpress.com/store/1941477 |
| 23 | ebay.com/usr/cicikela |
| 24 | ebay.com/usr/ckh83 |
| 25 | ebay.com/usr/cnbirdsfly?_trksid=p2047675.l2559 |
| 26 | ebay.com/usr/cut_shop |
| 27 | ebay.com/usr/dami-523 |
| 28 | ebay.com/usr/dami-524 |
| 29 | ebay.com/usr/dami-525 |
| 30 | ebay.com/usr/dami-526 |
| 31 | ebay.com/usr/dealmoon1 |
| 32 | aliexpress.com/store/332893 |
| 33 | aliexpress.com/store/1850209 |
| 34 | tanaerjewelry.en.alibaba.com |
| 35 | aliexpress.com/store/511016 |
| 36 | aliexpress.com/store/1953097 |
| 37 | aliexpress.com/store/228974 |
| 38 | ebay.com/usr/eighteenthstreet.lw?_trksid=p2047675.l2559 |

| 39 | ebay.com/usr/emall-buymore |
| 40 | ebay.com/usr/exceptiondemixmind |
| 41 | aliexpress.com/store/637427 |
| 42 | aliexpress.com/store/330781 |
| 43 | ebay.com/usr/fashion_aheads |
| 44 | ebay.com/usr/fashion-club |
| 45 | ebay.com/usr/fashion-jewelrys |
| 46 | aliexpress.com/supplier-fm/wholesale-products/235293106-productlist.html |
| 47 | ebay.com/usr/franknessboy2012 |
| 48 | ebay.com/usr/g.nala?_trksid=p2047675.l2559 |
| 49 | ebay.com/usr/ggdd.56 |
| 50 | hk900249236.fm.alibaba.com |
| 51 | ebay.com/usr/goldshop15 |
| 52 | ebay.com/usr/greatday*2013?_trksid=p2047675.l2559 |
| 53 | ebay.com/usr/groupsignup |
| 54 | nbe.en.alibaba.com |
| 55 | tantat.en.alibaba.com |
| 56 | touchlove.en.alibaba.com |
| 57 | vanfijewelry.en.alibaba.com |
| 58 | aliexpress.com/store/1943490 |
| 59 | aliexpress.com/store/1939204 |
| 60 | aliexpress.com/store/1960154 |
| 61 | aliexpress.com/store/637245 |
| 62 | aliexpress.com/store/1296271 |
| 63 | aliexpress.com/store/1949114 |
| 64 | aliexpress.com/store/335037 |
| 65 | ebay.com/usr/huazhong2010 |
| 66 | ebay.com/usr/ichina520 |
| 67 | aliexpress.com/store/905542 |
| 68 | ebay.com/usr/iloveu_father?_trksid=p2047675.l2559 |
| 69 | ebay.com/usr/inanothercountry |
| 70 | aliexpress.com/store/1709431 |
| 71 | aliexpress.com/store/1916530 |
| 72 | ebay.com/usr/jenny-blande |
| 73 | aliexpress.com/store/1213629 |
| 74 | ebay.com/usr/jewelry_supplier |
| 75 | ebay.com/usr/jianbshu |
| 76 | ebay.com/usr/ji-la88 |
| 77 | ebay.com/usr/jixiangjingang |
| 78 | ebay.com/usr/jjfbay |
| 79 | ebay.com/usr/john-merry |

| 80 | aliexpress.com/store/1938683 |
|-----|------------------------------|
| 81 | aliexpress.com/store/1711115 |
| 82 | ebay.com/usr/kangcheng25 |
| 83 | aliexpress.com/store/1912035 |
| 84 | ebay.com/usr/little2091 |
| 85 | ebay.com/usr/lovechinapen |
| 86 | ebay.com/usr/lovely_beads88 |
| 87 | aliexpress.com/store/1352106 |
| 88 | ebay.com/usr/mentag |
| 89 | ebay.com/usr/mgs-de |
| 90 | aliexpress.com/store/1401074 |
| 91 | aliexpress.com/supplier-fm/wholesale-products/233102425-productlist.html |
| 92 | aliexpress.com/store/1703097 |
| 93 | ebay.com/usr/mybead88 |
| 94 | ebay.com/usr/new-moon2010?_trksid=p2047675.l2559 |
| 95 | aliexpress.com/store/1017677 |
| 96 | aliexpress.com/store/1872563 |
| 97 | ebay.com/usr/oui.we?_trksid=p2047675.l2559 |
| 98 | aliexpress.com/store/1713250 |
| 99 | aliexpress.com/store/728077 |
| 100 | ebay.com/usr/pro_ken |
| 101 | ebay.com/usr/purplestones |
| 102 | chains.en.alibaba.com |
| 103 | ebay.com/usr/royalgarden.co.ltd |
| 104 | ebay.com/usr/royalwaytrade |
| 105 | aliexpress.com/store/1396252 |
| 106 | aliexpress.com/store/1904777 |
| 107 | aliexpress.com/store/704508 |
| 108 | ebay.com/usr/sheep2015 |
| 109 | aliexpress.com/store/605776 |
| 110 | yoyojewelry.en.alibaba.com |
| 111 | weiyiss.en.alibaba.com |
| 112 | diybeads.en.alibaba.com |
| 113 | ebay.com/usr/show*168 |
| 114 | ebay.com/usr/siarola |
| 115 | aliexpress.com/store/1813413 |
| 116 | ebay.com/usr/soptoptrade2015 |
| 117 | aliexpress.com/store/1955485 |
| 118 | ebay.com/usr/springautumn001 |
| 119 | aliexpress.com/store/733425 |
| 120 | aliexpress.com/store/609665 |

| 121 | aliexpress.com/store/630104 |
|-----|------------------------------|
| 122 | aliexpress.com/store/936165 |
| 123 | ebay.com/usr/uarenice |
| 124 | aliexpress.com/store/1943385 |
| 125 | ebay.com/usr/villagehead |
| 126 | aliexpress.com/store/346473 |
| 127 | ebay.com/usr/waegzelu |
| 128 | aliexpress.com/store/1476146 |
| 129 | ebay.com/usr/wedding-homegarden |
| 130 | aliexpress.com/store/1426296 |
| 131 | ebay.com/usr/wertyui3125 |
| 132 | aliexpress.com/store/1199336 |
| 133 | aliexpress.com/store/1140046 |
| 134 | ebay.com/usr/xinggangwan19 |
| 135 | ebay.com/usr/xly-jl5bnx |
| 136 | aliexpress.com/store/1231841 |
| 137 | ebay.com/usr/yingying2018 |
| 138 | ebay.com/usr/yinying928 |
| 139 | ccjewelry.en.alibaba.com |
| 140 | http://verykoo.en.alibaba.com/ |
| 141 | zhangguang.en.alibaba.com |
| 142 | aliexpress.com/store/1748574 |
| 143 | kindyjewelry.en.alibaba.com |
| 144 | aliexpress.com/store/1956892 |
| 145 | rainbowcreations.en.alibaba.com |
| 146 | chinatj.en.alibaba.com |
| 147 | aliexpress.com/store/429573 |
| 148 | ebay.com/usr/yongjun789 |
| 149 | aliexpress.com/store/1555446 |
| 150 | aliexpress.com/store/1774218 |

| Defendant Domain Names | |
|-----|------------------------------|
| 1 | fakewatchesswiss.com |
| 2 | replicawatcheshighquality.com |
| 3 | watchesforsalereplica.com |
| 4 | watchesreplicauk.com |
| 5 | watchesswissreplica.com |
| 6 | rwatcheszone.co |
| 7 | buywatchestop.com |
| 8 | puretime.watch |

| 9  | imitazionecartierlove.com |
|----|---------------------------|
| 10 | fulcrey.fr |
| 11 | lancel-pas-chers.fr |
| 12 | lynesro.fr |
| 13 | produkte.fr |
| 14 | romanorossi.fr |
| 15 | sac-chloe-pas-cher.fr |
| 16 | 3500zanker.com |
| 17 | cqfaxiang.com |
| 18 | cartiereyeglassesframes.co |
| 19 | ilovebestbag.com |
| 20 | baguecartierlove.eu |
| 21 | luxuryclover.com |
| 22 | queenmenu.com |
| 23 | buygreathandbags.com |
| 24 | betbatiment.fr |
| 25 | sayitwrite.us |
| 26 | cartierglassesoutlets.com |
| 27 | findthecellardoor.org |
| 28 | 2016watches.com |
| 29 | bolsasimitacionmarcas.eu |
| 30 | southbankbeachnews.com.au |
| 31 | 100watches.net |
| 32 | layawatch.net |
| 33 | cartier-onlineshopping-sale.com |
| 34 | modernwatch.co.uk |
| 35 | sunglasses-2016-australia.com |
| 36 | omega-watches.in.net |
| 37 | koniguhren.net |
| 38 | vbagaaa.com |
| 39 | mycheapchloebags.com |
| 40 | watcheforsale.net |
| 41 | 1876saclancel.com |
| 42 | watchesmiss.net |
| 43 | buygreathandbags.net |
| 44 | ebrandwatch.com |
| 45 | luxury-ca.top |
| 46 | chilliwackhousehoarder.ca |
| 47 | luxuryaaawatches.com |
| 48 | swissaaawatches.uk |
| 49 | sobuypens.com |

| 50 | mont-blanc-stylo.fr |
| 51 | relojesreplicassuizas.com |
| 52 | nextcloud.co |
| 53 | koniguhren.org |
| 54 | orologi.name |
| 55 | fulin-glasses.net |
| 56 | departmentstores-outlet.net |
| 57 | luxuhr.co |
| 58 | 925loveshop.com |
| 59 | armbandsurkopior.org |
| 60 | cheapcartierlovebracelet.com |
| 61 | namaakhorloges.org |
| 62 | popswissmarket.net |
| 63 | toplovestore.com |
| 64 | e8baag.com |
| 65 | lonewatches.com |
| 66 | ohyreplica.org |
| 67 | rolex-watches.me.uk |
| 68 | chloebuyjp.com |
| 69 | montresfr.com |
| 70 | replicabreitlingwatch.com |
| 71 | kuvarsitwatch.org |
| 72 | watchessuper.com |
| 73 | iwcoutlet.fr |
| 74 | kyaya.com |
| 75 | usa-2016-replica-watches.com |
| 76 | decewatches.com |
| 77 | goedkopenephorloges.eu |
| 78 | lancelsac2015.com |
| 79 | actuana.com |
| 80 | cartier-lovebracelet.us.com |
| 81 | cartier.tech |
| 82 | paschermontredeluxefr.net |
| 83 | ok-prowatch.com |
| 84 | ok-prowatch.net |
| 85 | bagstony.com |
| 86 | jimmychootokyosale.com |
| 87 | tifysl.com |
| 88 | watchesbigbang.com |
| 89 | montblanceur.com |
| 90 | stylofr.com |

| 91 | luxuryzones.biz |
| 92 | kandmagency.com |
| 93 | cherishtime.co.uk |
| 94 | replicawatchonline.co.uk |
| 95 | thaijewelryboard.com |
| 96 | luxuryoulet.com |
| 97 | watchshine.com |
| 98 | aspenusasa.com |
| 99 | jobsmarlborough.com |
| 100 | josephsiaq.com |
| 101 | theclickpros.com |
| 102 | orologiocn.com |
| 103 | louisvuittonshop.top |
| 104 | popbrandwatches.com |
| 105 | bolsos-chloe.com |
| 106 | cartierplus.info |
| 107 | cartierwatchesoppo.info |
| 108 | discountland.info |
| 109 | thteams.com |
| 110 | watcheslandoppo.info |
| 111 | podrobkizegarkow.com |
| 112 | 2016watchescanada.com |
| 113 | sacbrigittebardot.net |
| 114 | kaliteliimitasyonsaat.eu |
| 115 | dbregiotyneandwear.co.uk |
| 116 | replicas-rolex.org |
| 117 | designerleatherbag.com |
| 118 | sacbbpascher.com |
| 119 | saclancel2016.com |
| 120 | sacsbbpascher.com |
| 121 | soldeslancelfemme.com |
| 122 | watchwarm.com |
| 123 | demowatch.co |
| 124 | rep8.co |
| 125 | amiko-jewelry.com |
| 126 | watchesyoga.co |
| 127 | gettophandbags.net |
| 128 | jmdmm.com |
| 129 | justonemorebottle.com |
| 130 | lastcall-factorydirect-sale.com |
| 131 | thebigpush.co.uk |

| 132 | timercart.us |
|-----|-------------------------------|
| 133 | chloe-bagss.com |
| 134 | topchloe-outlet.com |
| 135 | lancelpascherbags.com |
| 136 | replicaclock.co |
| 137 | montblancpens.top |
| 138 | ballonbleuwatcheschina.com |
| 139 | paneraiwatcheschina.com |
| 140 | portofinowatcheschina.com |
| 141 | vacheronconstantinchina.com |
| 142 | watchessold.com |
| 143 | worldbrandwatch.com |
| 144 | bahrainslc.com |
| 145 | myjewelry.us |
| 146 | bestwatches.top |
| 147 | cheapwatches.cc |
| 148 | fakewatchesonline.top |
| 149 | luxurywatches.cc |
| 150 | menswatches.top |
| 151 | replicadesignerwatch.top |
| 152 | replicamenswatch.top |
| 153 | replicawatchesbest.top |
| 154 | replicawatchsales.top |
| 155 | rolexsubmariner.cc |
| 156 | swisswatches.cc |
| 157 | watchesfake.top |
| 158 | watchesformen.top |
| 159 | watchesprice.top |
| 160 | watchesreplica.top |
| 161 | watchomega.top |
| 162 | panerailuminorreplica.com |
| 163 | cartiermaymost.com |
| 164 | axuescn.com |
| 165 | awesomewomenmag.com |
| 166 | dirtandpearls.com |
| 167 | chloe2015sale.xyz |
| 168 | chloeoutletjp.xyz |
| 169 | montblance2015jp.xyz |
| 170 | montblancejpsale.xyz |
| 171 | talgoo.com |
| 172 | saintchristopher13.com |

| 173 | shjatour.com |
| 174 | cartiergioielli.com |
| 175 | handbagjp.com |
| 176 | xorologi.mobi |
| 177 | bdidjewelry.com |
| 178 | jewerly-watches24.com |
| 179 | rachelandthekings.com |
| 180 | marquesacpascher.com |
| 181 | nicestwatches.net |
| 182 | newcartierlove.net |
| 183 | no1fashionshop.com |
| 184 | copywatchesswiss.com |
| 185 | eanwatches.com |
| 186 | calltoo.com |
| 187 | tf5208.com |
| 188 | teldata.co.uk |
| 189 | clubsaab.co.uk |
| 190 | sapbasis.co.uk |
| 191 | woreplicawatches.com |
| 192 | iwilluhren.com |
| 193 | watcheslineage.com |
| 194 | techconcio.us |
| 195 | montblanc.in.net |
| 196 | buytophandbags.com |
| 197 | copypanerai.top |
| 198 | outletpanerai.top |
| 199 | panerainew.top |
| 200 | replicawatches.site |
| 201 | rplicapanerai.top |
| 202 | worldwildiwc.site |
| 203 | ferralog.com |
| 204 | insidegreenriver.com |
| 205 | heywrax.com |
| 206 | montblancpenshop-sale.com |
| 207 | montrecontrefacon.eu |
| 208 | alongwatches.com |
| 209 | digreplicas.com |
| 210 | getreplicas.com |
| 211 | netaporter-onlineoutletshop.com |
| 212 | cheapwatchchina.us |
| 213 | viareplicas.com |

| 214 | replicasjoias.org |
| 215 | montblancpens-online.com |
| 216 | idoloutlet.biz |
| 217 | watchsko.net |
| 218 | rohlig.co.uk |
| 219 | watcheshome.co.uk |
| 220 | freeshoppingwatches.co.uk |
| 221 | watchesyo.co |
| 222 | iofferbags.com |
| 223 | lovingswatch.com |
| 224 | luxtickers.com |
| 225 | montresmall.com |
| 226 | relojeses.com |
| 227 | kingwatchbase.com |
| 228 | classicalattractiwc.top |
| 229 | montblancoutlet.top |
| 230 | replicaiwcwatches.top |
| 231 | seeknfind.org |
| 232 | vintageiwc.top |
| 233 | ageekwatch.com |
| 234 | milburnfoster.com |
| 235 | patekphilippevintage.com |
| 236 | lightonthemars.com |
| 237 | cartiereplica.com |
| 238 | solepen.com |
| 239 | acreagechamberofcommerce.com |
| 240 | brand-watches-online.com |
| 241 | cheapreplicawatch.com |
| 242 | discountmontblancpens.net |
| 243 | fakecartierwatch.com |
| 244 | hotofficing.com |
| 245 | hotreplicawatches8.com |
| 246 | jeansalive.com |
| 247 | kakaku2015.com |
| 248 | lovewatch.net |
| 249 | lv34.com |
| 250 | menwatchesplanet.com |
| 251 | montblancbrands.com |
| 252 | montblancenfrance.net |
| 253 | montblanc-onlineshop.com |
| 254 | qzsong.com |

| 255 | replicawatches1st.com |
| 256 | replica-watches-swiss.com |
| 257 | replicawatchonlineshop.com |
| 258 | replicawatchoutlet.cc |
| 259 | sddyc99.com |
| 260 | thejewelyouare.com |
| 261 | wanswatch.com |
| 262 | eshop987.com |
| 263 | trade-like.com |
| 264 | relojesreplicassuizas.eu |
| 265 | iwcportuguesereplica.com |
| 266 | repliquemontresfr.eu |
| 267 | whizdive.com |
| 268 | cartierlovebraceletimitation.org |
| 269 | momsfavoriteroom.co |
| 270 | destaruhren.com |
| 271 | ventwatch.com |
| 272 | churchkoinoniafcu.org |
| 273 | montblanc-pens.name |
| 274 | pascherrepliquemontres.com |
| 275 | okptwatches.com |
| 276 | choleyumei.com |
| 277 | styloparis.fr |
| 278 | lancel-soldes-sac.com |
| 279 | perfectjewelry.co.uk |
| 280 | eshopwatches.com |
| 281 | torobravo2015.com |
| 282 | fashioncartierjewelry.com |
| 283 | itwatchsale.com |
| 284 | ipwerks.net |
| 285 | replicabreitlings.com |
| 286 | soldeslancel.eu |
| 287 | montblance2015-japan.top |
| 288 | saletopqualitybags.pw |
| 289 | stylomontblanc.eu |
| 290 | storeswzws.net |
| 292 | foreveryoungjewelry.com |
| 293 | set-jewelry.com |
| 294 | cheapbagsclub.com |
| 295 | saclancelpascher.fr |
| 296 | replicawatchsale.com |

| 297 | topqualityjewelryreplica.com |
| 298 | discountshopuks.co.uk |
| 299 | uhrenreplika.eu |
| 300 | repliciceasuridelux.com |
| 301 | almirallsofotec.net |
| 302 | replikahodinkycz.org |
| 303 | humanbeans.co.uk |
| 304 | str8chat.org |
| 305 | swiss-clock.org |
| 306 | zarzueladisi.org |
| 307 | bestwatchesreplica.org |
| 308 | cheapfakewatches.org |
| 309 | discountmontblancpen.top |
| 310 | discountreplicawatches.top |
| 311 | montblancpenseshop.top |
| 312 | montblancspens.top |
| 313 | trustedmontre.com |
| 314 | puretimeuk.com |
| 315 | orologiitalia.net |
| 316 | dacewatches.org |
| 317 | pretwatches.net |
| 318 | gumibijoux.com |
| 319 | mensdresswatches.us |
| 320 | lovereplicas.com |
| 321 | ulikeluxury.com |
| 322 | sustainableregionalaustralia.com |
| 323 | 4truss.com |
| 324 | cartierfake.com |
| 325 | fatedmusic.com |
| 326 | furnitureonchina.com |
| 327 | iwcllc.net |
| 328 | iwcreplicawatch.com |
| 329 | kuvarsit.watch |
| 330 | montblanc.co.com |
| 331 | montblancfountainpen.com |
| 332 | montblancoutlet.org |
| 333 | montblancpenoutlet.org |
| 334 | montblancpensales.com |
| 335 | nbalanceclassic.com |
| 336 | paysdumontblanc.com |
| 337 | vacheron-constantin-watches.com |

| 338 | 4replicawatch.net |
|---|---|
| 339 | aborsp.com |
| 340 | cheap-cartier.com |
| 341 | ersa2002.org |
| 342 | hfrixin.com |
| 343 | qualityreplica.co |
| 344 | toptrendywatches.com |
| 345 | vogues.co |
| 346 | ayereplica.com |
| 347 | fakewatcheshome.com |
| 348 | sacsgros.com |
| 349 | areplicasall.top |
| 350 | watchespark.top |
| 351 | obmreplicas.org |
| 352 | pensmontblanc.top |
| 353 | piagetwatches.top |
| 354 | rolexdatejust.top |
| 355 | vipmontblancpens.top |
| 356 | e4bags.net |
| 357 | sacadjani.com |
| 358 | seawatchessub.com |
| 359 | hqcartier.com |
| 360 | puretime86.com |
| 361 | mr10percent.com |
| 362 | replikas-uhren.de |
| 363 | watchesonsale.us |
| 364 | nflonlinetradeforsale.online |
| 365 | isd88voteyes.org |
| 366 | hugqueen.com |
| 367 | cheapmontblancforsale.com |
| 368 | cheapmontblanconsale.com |
| 369 | fakebest.com |
| 370 | handbagstyleinfo.com |
| 371 | montblancoutletcoupons.com |
| 372 | montblancoutletlocations.com |
| 373 | montblancoutletstore.com |
| 374 | montblancpenssale.com |
| 375 | sacdeluxefrance.com |
| 376 | sellingjewelryuk.com |
| 377 | vcalhambra.net |
| 378 | watchesbargain.com |

| 379 | watchesodd.com |
|-----|----------------|
| 380 | yourswatches.org |
| 381 | holareloj.co |
| 382 | perfectcloneshop.com |
| 383 | zgklv.com |
| 384 | shoppingseasons.com |
| 385 | adci-architects.net |
| 386 | brightbangle.com |
| 387 | beauty-shows.com |
| 388 | 7xperfectbags.com |
| 389 | lamartellinamosaici.com |
| 390 | lorvenglobal.com |
| 391 | topcartiershop.com |
| 392 | watchesperfect.net |
| 393 | 2016jpcartiersale.com |
| 394 | cawatchshop.com |
| 395 | hotcartier.com |
| 396 | coloridocampeoneskobe.top |
| 397 | conceptionchampskobemeilleurevente.top |
| 398 | velgekobechampskulsalg.top |
| 399 | cartiershop.biz |
| 400 | cooolcopy.com |
| 401 | replikajam.net |
| 402 | discountmontblancpenuk.com |
| 403 | montblanc-pens.in.net |
| 404 | iwcportuguesereplicas.com |
| 405 | belastingservicethuis.nl |
| 406 | famhansum.nl |
| 407 | tdrnoord.nl |
| 408 | tessadee.nl |